**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF MISSOURI**
**WESTERN DIVISION**

In re: HEARTLAND SNACKS, LLC      §     Case No. 08-43247
                                       §
                                       §
                                       §
          Debtor(s)

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       Erlene W. Krigel, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $22,453,000.00 | Assets Exempt: NA |
| *(without deducting any secured claims)* | |
| Total Distributions to Claimants: $366,887.84 | Claims Discharged Without Payment: NA |
| Total Expenses of Administration: $256,112.84 | |

       3) Total gross receipts of $623,000.68 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $623,000.68 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,363,550.00 | $3,150,753.65 | $235,023.15 | $235,023.15 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $273,453.88 | $256,112.84 | $256,112.84 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $6,708.45 | $1,741.30 | $1,741.30 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $2,675,471.10 | $2,501,351.96 | $1,299,104.26 | $130,123.39 |
| **TOTAL DISBURSEMENTS** | $7,039,021.10 | $5,932,267.94 | $1,791,981.55 | $623,000.68 |

4) This case was originally filed under chapter 7 on 08/07/2008, and it was converted to chapter 7 on 01/26/2009.  The case was pending for 96 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    02/13/2017                     By: /s/ Erlene W. Krigel
                                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| 2012 FEDERAL REFUND | 1224-000 | $325.89 |
| JPMORGAN CHASE PREFERENCE | 1241-000 | $22,000.00 |
| AMERICAN EXPRESS/NATIONWIDE CREDIT | 1241-000 | $15,000.00 |
| INTEREST (u) | 1270-000 | $185.92 |
| 2014 1065 refund | 1290-000 | $406.48 |
| BANK OF AMERICA PREFERENCE SETTLEMENT | 1241-000 | $25,000.00 |
| FIRST BANK | 1129-000 | $22,883.89 |
| M & I BANK | 1129-000 | $23,157.52 |
| ADVERSARY AGAINST MARK STISSER | 1241-000 | $3,497.49 |
| CLAIM AGAINST FLY BY CAPITAL, INC. | 1149-000 | $510,543.49 |
| **TOTAL GROSS RECEIPTS** | | **$623,000.68** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | US Bank/Retail Payment Solutions | 4210-000 | $0.00 | $15,613.62 | $0.00 | $0.00 |
| 7S-2 | Internal Revenue Service | 4110-000 | $0.00 | $758.67 | $758.67 | $758.67 |
| 7S | Internal Revenue Service | 4110-000 | $0.00 | $758.67 | $0.00 | $0.00 |
| 14S | Eric Stisser | 4210-000 | $1,307,766.00 | $75,000.00 | $75,000.00 | $75,000.00 |
| 19 | Eric Matthew Revocable Trust | 4210-000 | $0.00 | $873,424.53 | $0.00 | $0.00 |
| 27 | FlyBy Capital, Inc. and Guy's Snacks Corporation | 4210-000 | $400,000.00 | $233,587.93 | $0.00 | $0.00 |
| 31 | Salary due from Heartland Snacks to the manager | 4110-000 | $0.00 | $10,950.00 | $0.00 | $0.00 |
| 32 | Monies loaned to Heartland Snacks, Secured Claim | 4110-000 | $0.00 | $53,692.70 | $0.00 | $0.00 |
| 33 | Services for Heartland Snakcs | 4110-000 | $0.00 | $2,425.00 | $0.00 | $0.00 |
| 34 | Mark Stisser | 4110-000 | $0.00 | $120,000.00 | $0.00 | $0.00 |
| 36 | Mark Stisser | 4110-000 | $0.00 | $1,343,884.53 | $0.00 | $0.00 |
| 37 | Colorado Gold Chips | 4110-000 | $0.00 | $227,334.35 | $0.00 | $0.00 |
| 38S | Mark Stisser | 4210-000 | $1,276,900.00 | $125,000.00 | $125,000.00 | $125,000.00 |
| 43 | First Bank of Missouri | 4110-000 | NA | $34,059.17 | $0.00 | $0.00 |
| 51 | First Bank of Missouri | 4210-000 | $35,000.00 | $34,264.48 | $34,264.48 | $34,264.48 |
| N/F | Mark H Stisser Trust | 4110-000 | $1,343,884.00 | NA | NA | NA |
| | **TOTAL SECURED** | | **$4,363,550.00** | **$3,150,753.65** | **$235,023.15** | **$235,023.15** |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - ERLENE W. KRIGEL | 2100-000 | NA | $34,400.03 | $34,400.03 | $34,400.03 |
| Trustee, Expenses - ERLENE W. KRIGEL | 2200-000 | NA | $1,064.88 | $1,064.88 | $1,064.88 |
| Attorney for Trustee Fees - KRIGEL & KRIGEL, P.C. | 3110-000 | NA | $16,652.50 | $16,652.50 | $16,652.50 |
| Attorney for Trustee Fees - Krigel & Krigel, PC | 3110-000 | NA | $94,765.00 | $94,765.00 | $94,765.00 |
| Attorney for Trustee, Expenses - KRIGEL & KRIGEL, P.C. | 3120-000 | NA | $634.91 | $634.91 | $634.91 |
| Attorney for Trustee, Expenses - Krigel & Krigel, PC | 3120-000 | NA | $1,325.74 | $1,325.74 | $1,325.74 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $750.00 | $750.00 | $750.00 |
| Fees, United States Trustee | 2950-000 | NA | $975.00 | $975.00 | $975.00 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $2,025.29 | $2,025.29 | $2,025.29 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $8,152.48 | $8,152.48 | $8,152.48 |
| Other State or Local Taxes (post-petition) - Missouri Department of Revenue | 2820-000 | NA | $17,341.04 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - Valor Capital | 2990-000 | NA | $7,500.00 | $7,500.00 | $7,500.00 |
| Special Counsel for Trustee Fees - Bryan Cave LLP | 3210-600 | NA | $56,999.25 | $56,999.25 | $56,999.25 |
| Special Counsel for Trustee Expenses - Bryan Cave LLP | 3220-610 | NA | $3,770.07 | $3,770.07 | $3,770.07 |
| Accountant for Trustee Fees (Other Firm) - CBIZ MHM, LLC | 3410-000 | NA | $11,736.64 | $11,736.64 | $11,736.64 |
| Accountant for Trustee Expenses (Other Firm) - CBIZ MHM, LLC | 3420-000 | NA | $365.00 | $365.00 | $365.00 |
| Attorney for Debtor Fees - BERMAN DELEVE KUCHAN & CHAPMAN, L.C. | 3701-000 | NA | $14,971.80 | $14,971.80 | $14,971.80 |
| Other Professional Expenses - Rapid Transcript | 3992-000 | NA | $24.25 | $24.25 | $24.25 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$273,453.88** | **$256,112.84** | **$256,112.84** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20P | Arkansas Dept of Finance and Admin | 5800-000 | $0.00 | $930.70 | $930.70 | $930.70 |
| 21 | Oklahoma Employment Security Commission | 5800-000 | $0.00 | $810.60 | $810.60 | $810.60 |
| 39P | Missouri Department of Revenue | 5800-000 | $0.00 | $4,967.15 | $0.00 | $0.00 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$0.00** | **$6,708.45** | **$1,741.30** | **$1,741.30** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U.S. REGISTRY FUND | 7100-001 | NA | $576.31 | $576.31 | $576.31 |
| 1 | Ford Motor Credit Company LLC | 7100-000 | $4,901.00 | $4,900.57 | $4,900.57 | $492.64 |
| 2 | FEDEX Customer Information Service | 7100-000 | $315.00 | $251.87 | $251.87 | $25.33 |
| 3 | Link America Transportation Inc. | 7100-000 | $10,403.00 | $12,914.24 | $0.00 | $0.00 |
| 4 | Waller Logistics Inc | 7100-000 | $5,465.00 | $4,122.82 | $4,122.82 | $414.46 |
| 6 | Two West | 7100-000 | $5,000.00 | $5,000.00 | $5,000.00 | $502.64 |
| 7U-2 | Internal Revenue Service | 7100-000 | $0.00 | $10,000.00 | $10,000.00 | $1,005.28 |
| 7U | Internal Revenue Service | 7100-000 | $0.00 | $10,000.00 | $0.00 | $0.00 |
| 8 | American Express Bank FSB | 7100-000 | $49,000.00 | $48,471.68 | $48,471.68 | $4,872.76 |
| 9 | GMAC | 7100-000 | $3,317.00 | $3,317.37 | $3,317.37 | $333.49 |
| 10 | Pretzels Inc | 7100-000 | $8,049.00 | $3,931.96 | $3,931.96 | $395.27 |
| 11 | Great Western Tortilla Company | 7100-000 | $36,435.00 | $42,147.53 | $42,147.53 | $3,660.69 |
| 12 | Colorado Gold Chips Inc | 7100-000 | $209,760.00 | $86,718.92 | $0.00 | $0.00 |
| 13 | Eric M. Stisser | 7100-000 | $582,400.00 | $582,750.00 | $75,000.00 | $7,539.59 |
| 14U | Eric Stisser | 7100-000 | $0.00 | $798,424.53 | $798,424.53 | $80,263.96 |
| 15 | Eric M. Stisser | 7100-000 | $0.00 | $70,000.00 | $0.00 | $0.00 |
| 16 | Eric M. Stisser | 7100-000 | $0.00 | $50,000.00 | $0.00 | $0.00 |

| 17 | Eric M. Stisser | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | Eric M. Stisser | 7100-000 | $0.00 | $4,000.00 | $0.00 | $0.00 |
| 20U | Arkansas Dept of Finance and Admin | 7100-000 | $0.00 | $282.44 | $282.44 | $28.39 |
| 22 | L&P Financial Services Co | 7100-000 | $0.00 | $16,583.02 | $16,583.02 | $1,667.06 |
| 23 | Charles W. Riske | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 24 | JFJ Real Estate Limited Partnership | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $1,302.81 |
| 25 | Packaging Products Corp. | 7100-000 | $60,714.00 | $60,713.75 | $60,713.75 | $6,103.43 |
| 26 | Packaging Products Corp. | 7100-000 | $0.00 | $16,836.00 | $16,836.00 | $1,692.49 |
| 28 | Sonnenschein Nath & Rosenthal LLP | 7100-000 | $11,456.00 | $11,455.56 | $11,455.56 | $1,151.60 |
| 29 | Don Keil | 7100-000 | $132,500.00 | $132,500.00 | $0.00 | $0.00 |
| 30 | Robert Wayne Craven | 7100-000 | $70,000.00 | $74,900.00 | $0.00 | $0.00 |
| 35 | Valor Capital Group | 7100-000 | $42,100.00 | $150,000.00 | $40,000.00 | $4,021.12 |
| 38U | Mark Stisser | 7100-000 | $0.00 | $75,000.00 | $75,000.00 | $7,539.59 |
| 39U | Missouri Department of Revenue | 7100-000 | $0.00 | $28,441.06 | $0.00 | $0.00 |
| 40 | John Kerry | 7100-000 | $0.00 | $37,000.00 | $0.00 | $0.00 |
| 42 | Link America Transportation Inc. | 7100-000 | $0.00 | $12,789.24 | $0.00 | $0.00 |
| 44 | U.S. Bank N.A. | 7100-000 | $19,000.00 | $15,344.65 | $15,344.65 | $1,332.75 |
| 45 | Microsoft | 7100-000 | $8,955.00 | $7,661.20 | $7,661.20 | $770.16 |
| 46 | Missouri Department of Revenue | 7100-000 | $0.00 | $4,130.71 | $0.00 | $0.00 |
| 47 | Great Western Tortilla Company | 7100-000 | $0.00 | $42,147.53 | $0.00 | $0.00 |

| 48 | Valor Capital, LLC | 7100-000 | $0.00 | $11,039.00 | $0.00 | $0.00 |
| 49 | John Kerry | 7100-000 | $35,000.00 | $37,000.00 | $29,083.00 | $2,923.65 |
| 50 | American Express Bank FSB | 7100-000 | $0.00 | $15,000.00 | $15,000.00 | $1,507.92 |
| N/F | AMD/Anders Minkler | 7100-000 | $21,394.00 | NA | NA | NA |
| N/F | Arsalon Technologies | 7100-000 | $2,550.00 | NA | NA | NA |
| N/F | CAXY | 7100-000 | $750.00 | NA | NA | NA |
| N/F | Celedon Logistics | 7100-000 | $4,936.00 | NA | NA | NA |
| N/F | Colorado Gold | 7100-000 | $209,760.00 | NA | NA | NA |
| N/F | Commerce Bank | 7100-000 | $4,674.00 | NA | NA | NA |
| N/F | Commerce Bank | 7100-000 | $4,674.00 | NA | NA | NA |
| N/F | DM Transportation | 7100-000 | $17,780.00 | NA | NA | NA |
| N/F | DM Transportation | 7100-000 | $17,780.00 | NA | NA | NA |
| N/F | Don Keil | 7100-000 | $132,500.00 | NA | NA | NA |
| N/F | Federal Express | 7100-000 | $315.00 | NA | NA | NA |
| N/F | First Bank of Missouri | 7100-000 | $35,000.00 | NA | NA | NA |
| N/F | Fly By Capital | 7100-000 | $400,000.00 | NA | NA | NA |
| N/F | Ford Motor Credit Co | 7100-000 | $4,901.00 | NA | NA | NA |
| N/F | GMAC (Payment) | 7100-000 | $3,317.00 | NA | NA | NA |
| N/F | Great Western | 7100-000 | $36,435.00 | NA | NA | NA |
| N/F | James LaSalle Attorney at Law | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | James LaSalle Attorney at Law | 7100-000 | $25,000.00 | NA | NA | NA |
| N/F | John Kerry | 7100-000 | $35,000.00 | NA | NA | NA |

| N/F | KRTEK | 7100-000 | $15,000.00 | NA | NA | NA |
|-----|-------|----------|------------|-----|-----|-----|
| N/F | KRTEK | 7100-000 | $15,000.00 | NA | NA | NA |
| N/F | Linberger Goggan Blair | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Linberger Goggan Blair | 7100-000 | $300.00 | NA | NA | NA |
| N/F | Link America | 7100-000 | $10,403.00 | NA | NA | NA |
| N/F | Londrigan Potter | 7100-000 | $36,272.00 | NA | NA | NA |
| N/F | Londrigan Potter | 7100-000 | $36,272.00 | NA | NA | NA |
| N/F | Microsoft Delange Financial Services | 7100-000 | $8,955.00 | NA | NA | NA |
| N/F | Packaging Products | 7100-000 | $60,714.00 | NA | NA | NA |
| N/F | Pretzels Inc | 7100-000 | $8,049.00 | NA | NA | NA |
| N/F | Sam's Club | 7100-000 | $5,941.55 | NA | NA | NA |
| N/F | Sam's Club | 7100-000 | $5,941.55 | NA | NA | NA |
| N/F | Sonnenschein | 7100-000 | $11,456.00 | NA | NA | NA |
| N/F | Talbot | 7100-000 | $16,583.00 | NA | NA | NA |
| N/F | Talbot | 7100-000 | $16,583.00 | NA | NA | NA |
| N/F | Two West | 7100-000 | $5,000.00 | NA | NA | NA |
| N/F | US Bank | 7100-000 | $19,000.00 | NA | NA | NA |
| N/F | VML | 7100-000 | $4,800.00 | NA | NA | NA |
| N/F | VML | 7100-000 | $4,800.00 | NA | NA | NA |
| N/F | Valor Capital | 7100-000 | $42,100.00 | NA | NA | NA |
| N/F | Waller | 7100-000 | $5,465.00 | NA | NA | NA |
| N/F | Wayne Craven | 7100-000 | $70,000.00 | NA | NA | NA |

| | | | |
|---|---|---|---|
| **TOTAL GENERAL UNSECURED CLAIMS** | **$2,675,471.10** | **$2,501,351.96** | **$1,299,104.26** | **$130,123.39** |

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 1

**Case No.:**    08-43247

**Case Name:**    HEARTLAND SNACKS, LLC

**For Period Ending:**    02/13/2017

**Trustee Name:**    (450250) Erlene W. Krigel

**Date Filed (f) or Converted (c):**  01/26/2009 (c)

**§ 341(a) Meeting Date:**  03/24/2009

**Claims Bar Date:**  07/28/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | FIRST BANK | 9,000.00 | 22,883.89 | | 22,883.89 | FA |
| 2 | M & I BANK | 4,000.00 | 23,157.52 | | 23,157.52 | FA |
| 3 | POSTERS AND PICTURES | 1,000.00 | 0.00 | | 0.00 | FA |
| 4 | ING - INSURANCE | 4,500,000.00 | 0.00 | | 0.00 | FA |
| 5 | STOCKS AND INTEREST IN CORPORATION | Unknown | 0.00 | | 0.00 | FA |
| 6 | ACCOUNTS RECEIVABLES | Unknown | 0.00 | | 0.00 | FA |
| 7 | CLAIM AGAINST MICHAEL GADDIS & GADDIS LAB | 4,500,000.00 | 0.00 | | 0.00 | FA |
| 8 | CLAIM AGAINST FLY BY CAPITAL, INC. | 2,750,000.00 | 510,543.49 | | 510,543.49 | FA |
| 9 | GUY'S SNACKS CORPORATION | Unknown | 0.00 | | 0.00 | FA |
| 10 | JLJ INVESTMENT LLC | Unknown | 0.00 | | 0.00 | FA |
| 11 | JACK JOSLIN | 2,500,000.00 | 0.00 | | 0.00 | FA |
| 12 | CYNTHIA REYNOLDS | 1,500,000.00 | 0.00 | | 0.00 | FA |
| 13 | ALL PROPERTY, INTANGIBLE, ACCT. REC. | Unknown | 0.00 | | 0.00 | FA |
| 14 | TRADENAME REGISTRATIONS | 8,500,000.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page:  2

Case No.:   08-43247

Case Name:   HEARTLAND SNACKS, LLC

For Period Ending:   02/13/2017

Trustee Name:   (450250) Erlene W. Krigel

Date Filed (f) or Converted (c):   01/26/2009 (c)

§ 341(a) Meeting Date:   03/24/2009

Claims Bar Date:   07/28/2009

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 15 | CUSTOMER LISTS | 937,000.00 | 0.00 | | 0.00 | FA |
| 16 | 2002 MERCEDES BENZ UTILITY VEHICLES | 0.00 | 0.00 | | 0.00 | FA |
| 17 | COMPUTER SERVER AND RELATED EQUIP. | 15,000.00 | 0.00 | | 0.00 | FA |
| 18 | AMERICAN EXPRESS/NATIONWIDE CREDIT (u) | 18,296.77 | 15,000.00 | | 15,000.00 | FA |
| 19 | JPMORGAN CHASE PREFERENCE (u) | 0.00 | 22,000.00 | | 22,000.00 | FA |
| 20 | BANK OF AMERICA PREFERENCE SETTLEMENT (u) | 25,000.00 | 25,000.00 | | 25,000.00 | FA |
| 21 | ADVERSARY AGAINST MARK STISSER (u) | 3,497.49 | 3,497.49 | | 3,497.49 | FA |
| 22 | 2012 FEDERAL REFUND (u) | 325.89 | 325.89 | | 325.89 | FA |
| 23 | 2014 1065 refund (u) | 406.48 | 406.48 | | 406.48 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 185.92 | FA |
| 24 | **Assets      Totals**      (Excluding unknown values) | **$25,263,526.63** | **$622,814.76** | | **$623,000.68** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

**Form 1**

**Individual Estate Property Record and Report**

**Asset Cases**

Exhibit 8

Page: 3

**Case No.:**   08-43247

**Case Name:**   HEARTLAND SNACKS, LLC

**For Period Ending:**   02/13/2017

**Trustee Name:**   (450250) Erlene W. Krigel

**Date Filed (f) or Converted (c):**   01/26/2009 (c)

**§ 341(a) Meeting Date:**   03/24/2009

**Claims Bar Date:**   07/28/2009

**Major Activities Affecting Case Closing:**

Final report was filed. Court entered order. Funds distributed. Waiting for zero balance bank statement. One creditor check not cashed. Out of business/website down and phone number disconnected. Filed motion to pay into Registry Fund at court.

**Initial Projected Date Of Final Report (TFR):**     12/31/2009     **Current Projected Date Of Final Report (TFR):**     05/28/2016 (Actual)

Exhibit 9
Page:  1

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2365 Money Market Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/2009 | {1} | FIRST BANK | FULL AMOUNT TURNED OVER FROM BANK ACCOUNT | 1129-000 | 22,883.89 | | 22,883.89 |
| 04/24/2009 | {2} | M & I BANK | FULL AMOUNT TURNED OVER FROM BANK ACCOUNT | 1129-000 | 23,157.52 | | 46,041.41 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.18 | | 46,041.59 |
| 05/18/2009 | | To Account #********2366 | Transfer funds to pay attorney fees | 9999-000 | | 14,971.80 | 31,069.79 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.57 | | 31,071.36 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.35 | | 31,072.71 |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 31,074.01 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.31 | | 31,075.32 |
| 09/16/2009 | {8} | LATHROP & GAGE, LLP | SETTLEMENT OF CLAIM AGAINST FLYBY CAPITAL, INC. | 1149-000 | 125,000.00 | | 156,075.32 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********2365 Money Market Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 3.47 | | 156,078.79 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.36 | | 156,085.15 |
| 11/16/2009 | {8} | JLJ INVESTMENTS | OCT. 09 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 163,585.15 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.71 | | 163,591.86 |
| 12/14/2009 | {8} | JLJ INVESTMENTS, INC. | NOV. 09 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 171,091.86 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 7.06 | | 171,098.92 |
| 01/19/2010 | {8} | JLJ INVESTMENTS, INC. | DECEMBER 09 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 178,598.92 |
| 01/21/2010 | 1001 | First Bank of Missouri | Payment to Secured Creditor per Court Order Dated 1/21/2010. | 4210-000 | | 34,264.48 | 144,334.44 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 6.65 | | 144,341.09 |
| 02/12/2010 | {8} | JLJ Investments, Inc. | Jan 2010 Royalty Payment | 1149-000 | 7,500.00 | | 151,841.09 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  3

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-43247 | Trustee Name: | Erlene W. Krigel (450250) |
|---|---|---|---|
| Case Name: | HEARTLAND SNACKS, LLC | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***3317 | Account #: | ********2365 Money Market Account |
| For Period Ending: | 02/13/2017 | Blanket Bond (per case limit): | $9,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/12/2010 | 1002 | Krigel & Krigel, PC | PAYMENT FOR INTERIM ATTORNEYS FEES PER COURT ORDER DATED 2/12/10 | 3110-000 | | 56,372.50 | 95,468.59 |
| 02/12/2010 | 1003 | Krigel & Krigel, PC | PAYMENT FOR INTERIM ATTORNEYS EXPENSES PER COURT ORDER DATED 2/12/10 | 3120-000 | | 383.03 | 95,085.56 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 4.75 | | 95,090.31 |
| 03/02/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.38 | | 95,090.69 |
| 03/02/2010 | | Wire out to BNYM account ********2365 | Wire out to BNYM account ********2365 | 9999-000 | -95,090.69 | | 0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| | COLUMN TOTALS | | 105,991.81 | 105,991.81 | $0.00 |
| | Less: Bank Transfers/CDs | | -95,090.69 | 14,971.80 | |
| | Subtotal | | 201,082.50 | 91,020.01 | |
| | Less: Payments to Debtors | | | 0.00 | |
| | NET Receipts / Disbursements | | $201,082.50 | $91,020.01 | |

{} Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page:   4

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 08-43247 | |
| Case Name: | HEARTLAND SNACKS, LLC | |
| Taxpayer ID #: | **-***3317 | |
| For Period Ending: | 02/13/2017 | |

| | |
|---|---|
| Trustee Name: | Erlene W. Krigel (450250) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account #: | ********2366 Checking Account |
| Blanket Bond (per case limit): | $9,300,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2009 | | From Account #********2365 | Transfer funds to pay attorney fees | 9999-000 | 14,971.80 | | 14,971.80 |
| 05/19/2009 | 101 | BERMAN DELEVE KUCHAN & CHAPMAN, L.C. | Payment of Attorneys Fees Per Court Order Dated 5/15/2009. | 3701-000 | | 14,971.80 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 14,971.80 | 14,971.80 | $0.00 |
| Less: Bank Transfers/CDs | 14,971.80 | 0.00 | |
| Subtotal | 0.00 | 14,971.80 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $14,971.80 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  5

| | |
|---|---|
| **Case No.:** | 08-43247 |
| **Case Name:** | HEARTLAND SNACKS, LLC |
| **Taxpayer ID #:** | **-***3317 |
| **For Period Ending:** | 02/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2366 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | | | | |

(No transactions on file for this period)

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 0.00 | 0.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 0.00 | |
| **Subtotal** | 0.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $0.00 | $0.00 | |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  6

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**          08-43247

**Case Name:**       HEARTLAND SNACKS, LLC

**Taxpayer ID #:**   **-***3317

**For Period Ending:**  02/13/2017

**Trustee Name:**      Erlene W. Krigel (450250)

**Bank Name:**        The Bank of New York Mellon

**Account #:**          *********2365 Checking Account

**Blanket Bond (per case limit):** $9,300,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********2365 | Wire in from JPMorgan Chase Bank, N.A. account ********2365 | 9999-000 | 95,090.69 | | 95,090.69 |
| 03/03/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 0.18 | | 95,090.87 |
| 03/15/2010 | {8} | JLJ INVESTMENTS, INC. | February Royalty Payment | 1149-000 | 7,500.00 | | 102,590.87 |
| 03/23/2010 | | ACCOUNT FUNDED: *********2319 | FUNDED TIA FROM MONEY MARKET ACCOUNT | 9999-000 | | 75,000.00 | 27,590.87 |
| 03/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.51 | | 27,595.38 |
| 04/12/2010 | {8} | JLJ Investments, LLC | MARCH 2010 ROYALTY PAYMENT | 1149-000 | 9,839.47 | | 37,434.85 |
| 04/26/2010 | {18} | American Express | PAYMENT RE PREFERENCE | 1241-000 | 12,000.00 | | 49,434.85 |
| 04/26/2010 | {18} | American Express | PAYMENT RE PREFERENCE | 1241-000 | 3,000.00 | | 52,434.85 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 2.04 | | 52,436.89 |
| 05/10/2010 | {8} | JLJ Investments, Inc. | APRIL ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 59,936.89 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.42 | | 59,940.31 |
| 06/14/2010 | {8} | JLJ Investments, Inc. | May 2010 Royalty Payment | 1149-000 | 12,646.98 | | 72,587.29 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  7

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-43247 | Trustee Name: | Erlene W. Krigel (450250) |
|---|---|---|---|
| Case Name: | HEARTLAND SNACKS, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3317 | Account #: | **********2365 Checking Account |
| For Period Ending: | 02/13/2017 | Blanket Bond (per case limit): | $9,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/28/2010 | 11004 | KRIGEL & KRIGEL, P.C. | REIMBURSEMENT FOR ADVERSARY FILING FEES | 2700-000 | | 750.00 | 71,837.29 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 3.83 | | 71,841.12 |
| 07/12/2010 | {8} | JLJ INVESTMENTS, INC. | JUNE 2010 ROYALTY PAYMENTS | 1149-000 | 7,500.00 | | 79,341.12 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 4.55 | | 79,345.67 |
| 08/02/2010 | {19} | JPMORGAN CHASE | PAYMENT RE PREFERENCE | 1241-000 | 22,000.00 | | 101,345.67 |
| 08/16/2010 | {8} | JLJ INVESTMENTS, INC | PAYMENT RE JULY ROYALTY PAYMENTS | 1149-000 | 7,500.00 | | 108,845.67 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0700% | 1270-000 | 6.14 | | 108,851.81 |
| 09/03/2010 | | To Account #**********7019 | FUNDED TIA FROM MONEY MARKET ACCOUNT | 9999-000 | | 68,000.00 | 40,851.81 |
| 09/13/2010 | {8} | JLJ INVESTMENTS, INC. | PAYMENT RE AUGUST 2010 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 48,351.81 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.52 | | 48,352.33 |
| 10/06/2010 | {20} | BANK OF AMERICA, N.A. | FULL PAYMENT RE PREFERENCE SETTLEMENT | 1241-000 | 25,000.00 | | 73,352.33 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:   8

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/2010 | {8} | JLJ INVESTMENTS, INC. | SEPTEMBER 2010 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 80,852.33 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.71 | | 80,854.04 |
| 11/03/2010 | 11005 | Rapid Transcript | PAYMENT FOR PREPARATION OF TRANSCRIPT | 3992-000 | | 24.25 | 80,829.79 |
| 11/15/2010 | {8} | JLJ INVESTMENTS, INC. | OCTOBER 2010 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 88,329.79 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.08 | | 88,331.87 |
| 12/14/2010 | {8} | JLJ INVESTMENTS, INC. | NOVEMBER 2010 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 95,831.87 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.35 | | 95,834.22 |
| 01/03/2011 | | To Account #**********7019 | Adjust Principal via TIA Rollover | 9999-000 | | 50,000.00 | 45,834.22 |
| 01/17/2011 | {8} | JLJ INVESTMENTS, INC. | DECEMBER 2010 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 53,334.22 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.95 | | 53,335.17 |
| 02/16/2011 | {8} | JLJ INVESTMENTS, INC. | JANUARY 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 60,835.17 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-43247 |
| **Case Name:** | HEARTLAND SNACKS, LLC |
| **Taxpayer ID #:** | **-***3317 |
| **For Period Ending:** | 02/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/22/2011 | {21} | MARK HEADLEY STISSER | PAYMENT BY DEFENDANT IN ADVERSARY PROCEEDINGS (COUNT I AND II) | 1241-000 | 3,497.49 | | 64,332.66 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.31 | | 64,333.97 |
| 03/02/2011 | | To Account #**********7019 | Adjust Principal via TIA Rollover | 9999-000 | | 30,000.00 | 34,333.97 |
| 03/16/2011 | {8} | JLJ INVESTMENTS, INC. | FEB 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 41,833.97 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 41,834.33 |
| 04/19/2011 | {8} | JLJ INVESTMENTS, INC. | MARCH 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 49,334.33 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.36 | | 49,334.69 |
| 05/03/2011 | | To Account #**********7019 | Adjust Principal via TIA Rollover | 9999-000 | | 20,000.00 | 29,334.69 |
| 05/16/2011 | {8} | JLJ INVESTMENTS, INC. | APRIL 2011 ROYALTY PAYMENTS | 1149-000 | 7,500.00 | | 36,834.69 |
| 05/24/2011 | 11006 | Valor Capital, LLC | SETTLEMENT OF ADVERSARY CASE 10-4179 AND COURT ORDER FOR ADMIN. EXP. ENTERED 9/17/09 | 2990-000 | | 7,500.00 | 29,334.69 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.28 | | 29,334.97 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 10

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-43247 |
| **Case Name:** | HEARTLAND SNACKS, LLC |
| **Taxpayer ID #:** | **-***3317 |
| **For Period Ending:** | 02/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/16/2011 | {8} | JLJ INVESTMENTS, INC. | MAY 2011 ROYALTY PAYMENTS | 1149-000 | 8,186.87 | | 37,521.84 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.27 | | 37,522.11 |
| 07/18/2011 | {8} | JLJ INVESTMENTS, INC. | JUNE 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 45,022.11 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.34 | | 45,022.45 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 77.10 | 44,945.35 |
| 08/17/2011 | {8} | JLJ INVESTMENTS, INC. | JULY 2011 ROYALTY PAYMENTS | 1149-000 | 7,500.00 | | 52,445.35 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 52,445.76 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.36 | 52,334.40 |
| 09/20/2011 | {8} | JLJ INVESTMENTS, INC. | AUGUST 2011 ROYALTY PAYMENTS | 1149-000 | 11,015.02 | | 63,349.42 |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -3.08 | 63,352.50 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.46 | | 63,352.96 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 114.33 | 63,238.63 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page: 11

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/04/2011 | | From Account #**********7019 | CONSOLIDATION OF MMA ACCOUNTS | 9999-000 | 241,586.13 | | 304,824.76 |
| 10/17/2011 | {8} | JLJ INVESTMENTS, INC. | SEPTEMBER 2011 ROYALTY PAYMENT | 1149-000 | 8,855.15 | | 313,679.91 |
| 10/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.42 | | 313,682.33 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 545.96 | 313,136.37 |
| 11/17/2011 | {8} | JLJ INVESTMENTS, INC. | OCTOBER 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 320,636.37 |
| 11/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.59 | | 320,638.96 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 692.56 | 319,946.40 |
| 12/20/2011 | {8} | JLJ INVESTMENTS, INC. | NOVEMBER 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 327,446.40 |
| 12/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.73 | | 327,449.13 |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 662.04 | 326,787.09 |
| 01/18/2012 | {8} | JLJ INVESTMENTS, INC. | DECEMBER 2011 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 334,287.09 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:   12

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2012 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.79 | | 334,289.88 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 720.55 | 333,569.33 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 660.75 | 332,908.58 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 682.18 | 332,226.40 |
| 04/16/2012 | {8} | GUY'S SNACKS CORPORATION | JANUARY AND FEBRUARY 2012 ROYALTY PAYMENTS | 1149-000 | 15,000.00 | | 347,226.40 |
| 04/23/2012 | {8} | GUY'S SNACKS CORPORATION | MARCH 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 354,726.40 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 671.41 | 354,054.99 |
| 05/02/2012 | 11007 | Mark Stisser | PAYMENT TO CLAIMANT PER COURT ORDER DATED 4/18/2012 Voided on 05/02/2012 | 4210-000 | | 125,000.00 | 229,054.99 |
| 05/02/2012 | 11007 | Mark Stisser | PAYMENT TO CLAIMANT PER COURT ORDER DATED 4/18/2012 Voided: check issued on 05/02/2012 | 4210-000 | | -125,000.00 | 354,054.99 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                *! - transaction has not been cleared*

Exhibit 9
Page: 13

## Form 2

## Cash Receipts And Disbursements Record

| **Case No.:** | 08-43247 | **Trustee Name:** | Erlene W. Krigel (450250) |
|---|---|---|---|
| **Case Name:** | HEARTLAND SNACKS, LLC | **Bank Name:** | The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***3317 | **Account #:** | **********2365 Checking Account |
| **For Period Ending:** | 02/13/2017 | **Blanket Bond (per case limit):** | $9,300,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/2012 | 11008 | Eric Stisser | PAYMENT TO CLAIMANT PER COURT ORDER DATED 5/1/2012 | 4210-000 | | 75,000.00 | 279,054.99 |
| 05/11/2012 | 11009 | Mark Stisser | PAYMENT TO CLAIMANT PER COURT ORDER DATED 4/18/2012 | 4210-000 | | 105,000.00 | 174,054.99 |
| 05/11/2012 | 11010 | Colorado Gold Chips, Inc. | FUNDS DUE TO MARK STISSER TO BE PAID TO COLORADO GOLD CHIPS PER ORDER ENTERED IN THE CIRCUIT COURT OF CLAY COUNTY, MISSOURI | 4210-000 | | 20,000.00 | 154,054.99 |
| 05/21/2012 | {8} | GUY'S SNACKS CORPORATION | APRIL 2012 ROYALTY PAYMENTS | 1149-000 | 7,500.00 | | 161,554.99 |
| 05/31/2012 | 11011 | Bryan Cave LLP | PAYMENT FOR INTERIM AND FINAL SPECIAL COUNSEL FEES PER COURT ORDER DATED 5/31/2012 | 3210-600 | | 56,999.25 | 104,555.74 |
| 05/31/2012 | 11012 | Bryan Cave LLP | PAYMENT FOR INTERIM AND FINAL SPECIAL COUNSEL FEES PER COURT ORDER DATED 5/31/2012 | 3220-610 | | 3,770.07 | 100,785.67 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  14

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2012 | 11013 | Krigel & Krigel, PC | PAYMENT FOR INTERIM ATTORNEYS FEES PER COURT ORDER DATED 5/31/2012 | 3110-000 | | 36,050.00 | 64,735.67 |
| 05/31/2012 | 11014 | Krigel & Krigel, PC | PAYMENT FOR INTERIM ATTORNEYS EXPENSES PER COURT ORDER DATED 5/31/2012 | 3120-000 | | 896.67 | 63,839.00 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 609.98 | 63,229.02 |
| 06/18/2012 | {8} | GUY'S SNACKS CORPORATION | MAY 2012 ROYALTY PAYMENTS | 1149-000 | 7,500.00 | | 70,729.02 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 160.70 | 70,568.32 |
| 07/23/2012 | {8} | GUY'S SNACKS CORPORATION | JUNE 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 78,068.32 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 157.32 | 77,911.00 |
| 08/20/2012 | {8} | GUY'S SNACKS CORPORATION | JULY 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 85,411.00 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 170.09 | 85,240.91 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:   15

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/24/2012 | {8} | GUY'S SNACKS CORPORATION | AUGUST 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 92,740.91 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 164.56 | 92,576.35 |
| 10/05/2012 | 11015 | CBIZ MHM, LLC | PAYMENT FOR ACCOUNTING FEES PER COURT ORDER OF 10/2/2012 | 3410-000 | | 6,992.85 | 85,583.50 |
| 10/05/2012 | 11016 | CBIZ MHM, LLC | PAYMENT FOR ACCOUNTING EXPENSES PER COURT ORDER OF 10/2/2012 | 3420-000 | | 182.00 | 85,401.50 |
| 10/19/2012 | {8} | GUY'S SNACKS CORPORATION | SEPTEMBER 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 92,901.50 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 203.97 | 92,697.53 |
| 11/19/2012 | {8} | GUY'S SNACKS CORPORATION | OCTOBER 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 100,197.53 |
| 11/28/2012 | 11017 | ERLENE W. KRIGEL | INTERIM APPLICATION FOR COMPENSATION FOR ERLENE W. KRIGEL, CHAPTER 7 TRUSTEE, PER COURT ORDER DATED 11/27/2012 | 2100-000 | | 24,593.34 | 75,604.19 |

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-43247 | Trustee Name: | Erlene W. Krigel (450250) |
|---|---|---|---|
| Case Name: | HEARTLAND SNACKS, LLC | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***3317 | Account #: | **********2365 Checking Account |
| For Period Ending: | 02/13/2017 | Blanket Bond (per case limit): | $9,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2012 | 11018 | Internal Revenue Service | Dividend paid 100.00% on $758.67; Claim# 7S-2; Filed: $758.67; Reference: | 4110-000 | | 758.67 | 74,845.52 |
| 11/28/2012 | 11019 | United States Trustee (ADMINISTRATIVE) | Dividend paid 100.00% on $975.00, U.S. Trustee Quarterly Fees; Reference: | 2950-000 | | 975.00 | 73,870.52 |
| 11/28/2012 | 11020 | Arkansas Dept of Finance and Admin | Dividend paid 100.00% on $930.70; Claim# 20P; Filed: $930.70; Reference: | 5800-000 | | 930.70 | 72,939.82 |
| 11/28/2012 | 11021 | Oklahoma Employment Security Commission | Dividend paid 100.00% on $810.60; Claim# 21; Filed: $810.60; Reference: | 5800-000 | | 810.60 | 72,129.22 |
| 11/28/2012 | 11022 | Ford Motor Credit Company LLC | Dividend paid 4.62% on $4,900.57; Claim# 1; Filed: $4,900.57; Reference: | 7100-000 | | 226.44 | 71,902.78 |
| 11/28/2012 | 11023 | FEDEX Customer Information Service | Dividend paid 4.62% on $251.87; Claim# 2; Filed: $251.87; Reference: | 7100-000 | | 11.64 | 71,891.14 |
| 11/28/2012 | 11024 | Waller Logistics Inc | Dividend paid 4.62% on $4,122.82; Claim# 4; Filed: $4,122.82; Reference: | 7100-000 | | 190.50 | 71,700.64 |
| 11/28/2012 | 11025 | Two West | Dividend paid 4.62% on $5,000.00; Claim# 6; Filed: $5,000.00; Reference: | 7100-000 | | 231.03 | 71,469.61 |

{} Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

Exhibit 9
Page:  17

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2012 | 11026 | Internal Revenue Service | Dividend paid 4.62% on $10,000.00; Claim# 7U-2; Filed: $10,000.00; Reference: | 7100-000 | | 462.06 | 71,007.55 |
| 11/28/2012 | 11027 | American Express Bank FSB | Dividend paid 4.62% on $48,471.68; Claim# 8; Filed: $48,471.68; Reference: | 7100-000 | | 2,239.69 | 68,767.86 |
| 11/28/2012 | 11028 | GMAC | Dividend paid 4.62% on $3,317.37; Claim# 9; Filed: $3,317.37; Reference: | 7100-000 | | 153.28 | 68,614.58 |
| 11/28/2012 | 11029 | Pretzels Inc | Dividend paid 4.62% on $3,931.96; Claim# 10; Filed: $3,931.96; Reference: | 7100-000 | | 181.68 | 68,432.90 |
| 11/28/2012 | 11030 | Great Western Tortilla Company | Dividend paid 4.62% on $42,147.53; Claim# 11; Filed: $42,147.53; Reference: | 7100-000 | | 1,947.48 | 66,485.42 |
| 11/28/2012 | 11031 | Eric M. Stisser | Dividend paid 4.62% on $75,000.00; Claim# 13; Filed: $582,750.00; Reference: | 7100-000 | | 3,465.46 | 63,019.96 |
| 11/28/2012 | 11032 | Eric Stisser | Dividend paid 4.62% on $798,424.53; Claim# 14U; Filed: $798,424.53; Reference: | 7100-000 | | 36,892.14 | 26,127.82 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 18

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-43247 |
| **Case Name:** | HEARTLAND SNACKS, LLC |
| **Taxpayer ID #:** | **-***3317 |
| **For Period Ending:** | 02/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2012 | 11033 | Arkansas Dept of Finance and Admin | Dividend paid 4.62% on $282.44; Claim# 20U; Filed: $282.44; Reference: | 7100-000 | | 13.05 | 26,114.77 |
| 11/28/2012 | 11034 | L&P Financial Services Co | Dividend paid 4.62% on $16,583.02; Claim# 22; Filed: $16,583.02; Reference: | 7100-000 | | 766.24 | 25,348.53 |
| 11/28/2012 | 11035 | JFJ Real Estate Limited Partnership | Dividend paid 4.62% on $15,000.00; Claim# 24; Filed: $15,000.00; Reference: | 7100-000 | | 693.09 | 24,655.44 |
| 11/28/2012 | 11036 | Packaging Products Corp. | Dividend paid 4.62% on $60,713.75; Claim# 25; Filed: $60,713.75; Reference: | 7100-000 | | 2,805.35 | 21,850.09 |
| 11/28/2012 | 11037 | Packaging Products Corp. | Dividend paid 4.62% on $16,836.00; Claim# 26; Filed: $16,836.00; Reference: | 7100-000 | | 777.93 | 21,072.16 |
| 11/28/2012 | 11038 | Sonnenschein Nath & Rosenthal LLP | Dividend paid 4.62% on $11,455.56; Claim# 28; Filed: $11,455.56; Reference: | 7100-000 | | 529.32 | 20,542.84 |

Exhibit 9
Page: 19

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2012 | 11039 | Valor Capital Group | Dividend paid 4.62% on $40,000.00; Claim# 35; Filed: $150,000.00; Reference: | 7100-000 | | 1,848.25 | 18,694.59 |
| 11/28/2012 | 11040 | Mark Stisser | Dividend paid 4.62% on $75,000.00; Claim# 38U; Filed: $75,000.00; Reference: | 7100-000 | | 3,465.46 | 15,229.13 |
| 11/28/2012 | 11041 | U.S. Bank N.A. | Dividend paid 4.62% on $15,344.65; Claim# 44; Filed: $15,344.65; Reference: | 7100-000 | | 709.02 | 14,520.11 |
| 11/28/2012 | 11042 | Microsoft | Dividend paid 4.62% on $7,661.20; Claim# 45; Filed: $7,661.20; Reference: Stopped on 02/26/2013 | 7100-000 | | 353.99 | 14,166.12 |
| 11/28/2012 | 11043 | John Kerry | Dividend paid 4.62% on $29,083.00; Claim# 49; Filed: $37,000.00; Reference: | 7100-000 | | 1,343.81 | 12,822.31 |
| 11/28/2012 | 11044 | American Express Bank FSB | Dividend paid 4.62% on $15,000.00; Claim# 50; Filed: $15,000.00; Reference: | 7100-000 | | 693.09 | 12,129.22 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 195.07 | 11,934.15 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page:   20

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********2365 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/27/2012 | {8} | GUY'S SNACKS CORPORATION | NOVEMBER 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 19,434.15 |
| 12/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.53 | 19,390.62 |
| 01/10/2013 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO **********5088 20130110 | 9999-000 | | 19,390.62 | 0.00 |
| 02/26/2013 | 11042 | Microsoft | Dividend paid 4.62% on $7,661.20; Claim# 45; Filed: $7,661.20; Reference: Stopped: check issued on 11/28/2012 | 7100-000 | | -353.99 | 353.99 |
| 02/28/2013 | | TRANSFER TO **********5088 20130228 | TRANSFER TO **********5088 20130228 | 9999-000 | | 353.99 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 670,264.40 | 670,264.40 | $0.00 |
| Less: Bank Transfers/CDs | 336,676.82 | 262,744.61 | |
| **Subtotal** | **333,587.58** | **407,519.79** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$333,587.58** | **$407,519.79** | |

Exhibit 9
Page:  21

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********7019 Money Market Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/23/2010 | | FUNDING ACCOUNT: *********2365 | FUNDED TIA FROM MONEY MARKET ACCOUNT | 9999-000 | 75,000.00 | | 75,000.00 |
| 03/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 2.15 | | 75,002.15 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.25 | | 75,011.40 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.56 | | 75,020.96 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.24 | | 75,030.20 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.56 | | 75,039.76 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 9.56 | | 75,049.32 |
| 09/03/2010 | | From Account #*********2365 | FUNDED TIA FROM MONEY MARKET ACCOUNT | 9999-000 | 68,000.00 | | 143,049.32 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.41 | | 143,052.73 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.64 | | 143,056.37 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.52 | | 143,059.89 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.64 | | 143,063.53 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9

Page:  22

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7019 Money Market Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/03/2011 | | From Account #**********2365 | Adjust Principal via TIA Rollover | 9999-000 | 50,000.00 | | 193,063.53 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.83 | | 193,068.36 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 4.44 | | 193,072.80 |
| 03/02/2011 | | From Account #**********2365 | Adjust Principal via TIA Rollover | 9999-000 | 30,000.00 | | 223,072.80 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.65 | | 223,078.45 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 5.49 | | 223,083.94 |
| 05/03/2011 | | From Account #**********2365 | Adjust Principal via TIA Rollover | 9999-000 | 20,000.00 | | 243,083.94 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 6.15 | | 243,090.09 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.91 | | 243,092.00 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.04 | | 243,094.04 |
| 08/01/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 466.20 | 242,627.84 |
| 08/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 2.04 | | 242,629.88 |
| 08/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 565.15 | 242,064.73 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  23

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********7019 Money Market Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/26/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -16.65 | 242,081.38 |
| 09/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.97 | | 242,083.35 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 497.40 | 241,585.95 |
| 10/04/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.18 | | 241,586.13 |
| 10/04/2011 | | To Account #**********2365 | CONSOLIDATION OF MMA ACCOUNTS | 9999-000 | | 241,586.13 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | 243,098.23 | 243,098.23 | $0.00 |
| | Less: Bank Transfers/CDs | | 243,000.00 | 241,586.13 | |
| | **Subtotal** | | **98.23** | **1,512.10** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$98.23** | **$1,512.10** | |

Exhibit 9
Page:  24

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/11/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 19,390.62 | | 19,390.62 |
| 01/29/2013 | {8} | GUY'S SNACKS CORPORATION | DECEMBER 2012 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 26,890.62 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 30.30 | 26,860.32 |
| 02/22/2013 | {8} | Guy's Snacks Corporation (Fly By) | Royalty Payment for January 2013 | 1149-000 | 7,500.00 | | 34,360.32 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 37.25 | 34,323.07 |
| 03/01/2013 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 353.99 | | 34,677.06 |
| 03/19/2013 | {22} | UNITED STATES TREASURY | 2012 FEDERAL REFUND | 1224-000 | 325.89 | | 35,002.95 |
| 03/25/2013 | {8} | Guy's Snacks Corporation | February 2013 Royalty | 1149-000 | 7,500.00 | | 42,502.95 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.41 | 42,453.54 |
| 04/08/2013 | 21045 | CBIZ MHM, LLC | PAYMENT FOR ACCOUNTING FEES AND EXPENSES PER COURT ORDER OF 4/8/2013 | 3410-000 | | 1,121.25 | 41,332.29 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 25

| | | | |
|---|---|---|---|
| **Case No.:** | 08-43247 | **Trustee Name:** | Erlene W. Krigel (450250) |
| **Case Name:** | HEARTLAND SNACKS, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3317 | **Account #:** | ******0865 Checking Account |
| **For Period Ending:** | 02/13/2017 | **Blanket Bond (per case limit):** | $9,300,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/22/2013 | {8} | Guys Snacks Corporation | March 2013 Royalty | 1149-000 | 7,500.00 | | 48,832.29 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 66.84 | 48,765.45 |
| 05/20/2013 | {8} | Guy's Snacks Corporation | April 2013 Royalty | 1149-000 | 7,500.00 | | 56,265.45 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.07 | 56,189.38 |
| 06/24/2013 | {8} | GUY'S SNACKS CORPORATION | MAY 2013 ROYALTY PAYMENT | 1149-000 | 7,500.00 | | 63,689.38 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.15 | 63,613.23 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.64 | 63,512.59 |
| 08/05/2013 | {8} | Guy's Snacks Corporation | June 2013 Royalty Payment | 1149-000 | 7,500.00 | | 71,012.59 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.98 | 70,912.61 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 98.59 | 70,814.02 |
| 10/16/2013 | 21046 | CBIZ MHM, LLC | PAYMENT FOR ACCOUNTING FEES PER COURT ORDER OF 10/15/13 | 3410-000 | | 1,394.09 | 69,419.93 |

Exhibit 9
Page:  26

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/16/2013 | 21047 | CBIZ MHM, LLC | PAYMENT FOR ACCOUNTING Expenses PER COURT ORDER OF 10/15/13 | 3420-000 | | 183.00 | 69,236.93 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 111.29 | 69,125.64 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.79 | 69,032.85 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 109.22 | 68,923.63 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 102.43 | 68,821.20 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 92.38 | 68,728.82 |
| 03/18/2014 | {8} | Guy's Snacks Corporation | July 2013 Royalty | 1149-000 | 2,500.00 | | 71,228.82 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 96.75 | 71,132.07 |
| 04/21/2014 | {8} | Guy's Snacks Corporation | July 2013 Royalty | 1149-000 | 2,500.00 | | 73,632.07 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 110.10 | 73,521.97 |
| 05/22/2014 | 21048 | CBIZ MHM, LLC | PAYMENT FOR ACCOUNTING FEES AND EXPENSES PER COURT ORDER OF 4/8/2013 | 3410-000 | | 721.60 | 72,800.37 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

Exhibit 9
Page:  27

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/2014 | 21049 | KRIGEL & KRIGEL, P.C. | PAYMENT FOR ATTORNEYS FEES PER COURT ORDER DATED 5/21/14 | 3110-000 | | 10,685.00 | 62,115.37 |
| 05/22/2014 | 21050 | KRIGEL & KRIGEL, P.C. | PAYMENT FOR ATTORNEYS EXPENSES PER COURT ORDER DATED 5/21/14 | 3120-000 | | 503.29 | 61,612.08 |
| 05/22/2014 | 21051 | ERLENE W. KRIGEL | Payment for Interim Trustee Compensation | 2100-000 | | 2,161.37 | 59,450.71 |
| 05/22/2014 | 21052 | Valor Capital Group | Interim Distribution 4.065% | 7100-000 | | 1,625.92 | 57,824.79 |
| 05/22/2014 | 21053 | Mark Stisser | Interim Distribution 4.065% Voided on 05/27/2014 | 7100-000 | | 3,048.58 | 54,776.21 |
| 05/22/2014 | 21054 | Eric Stisser | Interim Distribution 4.065% | 7100-000 | | 32,454.27 | 22,321.94 |
| 05/22/2014 | 21055 | Eric M. Stisser | Interim Distribution 4.065% | 7100-000 | | 3,048.59 | 19,273.35 |
| 05/22/2014 | 21056 | Ford Motor Credit Company LLC | Interim Distribution 4.065% | 7100-000 | | 199.20 | 19,074.15 |
| 05/22/2014 | 21057 | FEDEX Customer Information Service | Interim Distribution 4.065% | 7100-000 | | 10.24 | 19,063.91 |
| 05/22/2014 | 21058 | Waller Logistics Inc | Interim Distribution 4.065% | 7100-000 | | 167.58 | 18,896.33 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:  28

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/2014 | 21059 | Two West | Interim Distribution 4.065% | 7100-000 | | 203.24 | 18,693.09 |
| 05/22/2014 | 21060 | Internal Revenue Service | Interim Distribution 4.065% | 7100-000 | | 406.48 | 18,286.61 |
| 05/22/2014 | 21061 | American Express Bank FSB | Interim Distribution 4.065% | 7100-000 | | 1,970.27 | 16,316.34 |
| 05/22/2014 | 21062 | GMAC | Interim Distribution 4.065% | 7100-000 | | 134.84 | 16,181.50 |
| 05/22/2014 | 21063 | Pretzels Inc | Interim Distribution 4.065% | 7100-000 | | 159.83 | 16,021.67 |
| 05/22/2014 | 21064 | Great Western Tortilla Company | Interim Distribution 4.065% | 7100-000 | | 1,713.21 | 14,308.46 |
| 05/22/2014 | 21065 | Arkansas Dept of Finance and Admin | Interim Distribution 4.065% | 7100-000 | | 11.48 | 14,296.98 |
| 05/22/2014 | 21066 | L&P Financial Services Co | Interim Distribution 4.065% | 7100-000 | | 674.06 | 13,622.92 |
| 05/22/2014 | 21067 | Packaging Products Corp. | Interim Distribution 4.065% | 7100-000 | | 2,467.89 | 11,155.03 |
| 05/22/2014 | 21068 | Packaging Products Corp. | Interim Distribution 4.065% | 7100-000 | | 684.35 | 10,470.68 |
| 05/22/2014 | 21069 | Sonnenschein Nath & Rosenthal LLP | Interim Distribution 4.065% | 7100-000 | | 465.64 | 10,005.04 |
| 05/22/2014 | 21070 | U.S. Bank N.A. | Interim Distribution 4.065% | 7100-000 | | 623.73 | 9,381.31 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 29

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-43247 |
| **Case Name:** | HEARTLAND SNACKS, LLC |
| **Taxpayer ID #:** | **-***3317 |
| **For Period Ending:** | 02/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/22/2014 | 21071 | Microsoft | Interim Distribution 4.065% | 7100-000 | | 311.41 | 9,069.90 |
| 05/22/2014 | 21072 | JFJ Real Estate Limited Partnership | Interim Distribution 4.065% | 7100-000 | | 609.72 | 8,460.18 |
| 05/22/2014 | 21073 | John Kerry | Interim Distribution 4.065% | 7100-000 | | 1,182.16 | 7,278.02 |
| 05/22/2014 | 21074 | American Express Bank FSB | Interim Distribution 4.065% | 7100-000 | | 609.72 | 6,668.30 |
| 05/27/2014 | 21053 | Mark Stisser | Interim Distribution 4.065% Voided: check issued on 05/22/2014 | 7100-000 | | -3,048.58 | 9,716.88 |
| 05/27/2014 | 21075 | Clay County Court Clerk | Interim Distribution 4.065% | 7100-000 | | 3,048.58 | 6,668.30 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 100.74 | 6,567.56 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 35.34 | 6,532.22 |
| 07/08/2014 | 21076 | Colorado Gold Chips, Inc. | Payment for interim distribution Voided on 07/08/2014 | 7100-000 | | 3,048.58 | 3,483.64 |
| 07/08/2014 | 21076 | Colorado Gold Chips, Inc. | Payment for interim distribution Voided: check issued on 07/08/2014 | 7100-000 | | -3,048.58 | 6,532.22 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.22 | 6,519.00 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  30

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-43247 | Trustee Name: | Erlene W. Krigel (450250) |
|---|---|---|---|
| Case Name: | HEARTLAND SNACKS, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3317 | Account #: | ******0865 Checking Account |
| For Period Ending: | 02/13/2017 | Blanket Bond (per case limit): | $9,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,509.00 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,499.00 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,489.00 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 6,479.00 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.56 | 6,468.44 |
| 01/28/2015 | {8} | Guy's Snacks Corporation | July 2013 Royalty | 1149-000 | 2,500.00 | | 8,968.44 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 8,958.44 |
| 02/17/2015 | {8} | Guy's Snacks Corporation | Payment by Debtor | 1149-000 | 2,500.00 | | 11,458.44 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 13.10 | 11,445.34 |
| 03/16/2015 | {8} | Guy's Snacks Corporation | Payment on Settlement | 1149-000 | 2,500.00 | | 13,945.34 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 19.23 | 13,926.11 |
| 04/20/2015 | {8} | Guy's Snacks Corporation | Payment on Settlement | 1149-000 | 2,500.00 | | 16,426.11 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 21.10 | 16,405.01 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:   31

# Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 08-43247 | Trustee Name: | Erlene W. Krigel (450250) |
|---|---|---|---|
| Case Name: | HEARTLAND SNACKS, LLC | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***3317 | Account #: | ******0865 Checking Account |
| For Period Ending: | 02/13/2017 | Blanket Bond (per case limit): | $9,300,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2015 | {8} | Guy's Snacks Corporation | Payment on Settlement | 1149-000 | 2,500.00 | | 18,905.01 |
| 05/22/2015 | 21077 | KRIGEL & KRIGEL, P.C. | PAYMENT FOR ATTORNEYS FEES PER COURT ORDER DATED 5/21/2015 | 3110-000 | | 5,967.50 | 12,937.51 |
| 05/22/2015 | 21078 | KRIGEL & KRIGEL, P.C. | PAYMENT FOR ATTORNEYS Expenses PER COURT ORDER DATED 5/21/2015 | 3120-000 | | 131.62 | 12,805.89 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.13 | 12,782.76 |
| 06/15/2015 | {8} | Guys Snacks Corporation | payment for settlement | 1149-000 | 2,500.00 | | 15,282.76 |
| 06/26/2015 | {23} | United States Treasury | payment for 1065 refund | 1290-000 | 406.48 | | 15,689.24 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 21.30 | 15,667.94 |
| 07/20/2015 | {8} | Guys Snacks Corporation | payment for settlement | 1149-000 | 2,500.00 | | 18,167.94 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 24.48 | 18,143.46 |
| 08/17/2015 | {8} | Guys Snacks Corporation | payment for settlement | 1149-000 | 2,500.00 | | 20,643.46 |
| 08/27/2015 | 21079 | CBIZ MHM, LLC | payment per court order | 3410-000 | | 750.40 | 19,893.06 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    ! - transaction has not been cleared

Exhibit 9
Page:  32

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******0865 Checking Account | |
| **Blanket Bond (per case limit):** | $9,300,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 26.54 | 19,866.52 |
| 09/15/2015 | {8} | Guys Snacks Corporation | payment for settlement | 1149-000 | 2,500.00 | | 22,366.52 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 32.35 | 22,334.17 |
| 10/19/2015 | {8} | Guys Snacks Corporation | payment for settlement | 1149-000 | 2,500.00 | | 24,834.17 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 33.44 | 24,800.73 |
| 11/16/2015 | {8} | Guys Snacks Corporation | payment for settlement | 1149-000 | 2,500.00 | | 27,300.73 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 35.91 | 27,264.82 |
| 12/14/2015 | {8} | Guys Snacks Corproration | payment for settlement | 1149-000 | 2,500.00 | | 29,764.82 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 45.17 | 29,719.65 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.21 | 29,678.44 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 41.15 | 29,637.29 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 46.76 | 29,590.53 |
| 04/05/2016 | 21080 | CBIZ MHM, LLC | per court order dated 4/1/2016 | 3410-000 | | 756.45 | 28,834.08 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  33

## Form 2

## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 08-43247 | **Trustee Name:** | Erlene W. Krigel (450250) |
| **Case Name:** | HEARTLAND SNACKS, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3317 | **Account #:** | ******0865 Checking Account |
| **For Period Ending:** | 02/13/2017 | **Blanket Bond (per case limit):** | $9,300,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 40.37 | 28,793.71 |
| 05/12/2016 | 21081 | Krigel & Krigel, PC | payment per court order dated 5/12/16 | 3110-000 | | 2,342.50 | 26,451.21 |
| 05/12/2016 | 21082 | Krigel & Krigel, PC | payment per court order dated 5/12/16 | 3120-000 | | 46.04 | 26,405.17 |
| 06/20/2016 | 21083 | ERLENE W. KRIGEL | Dividend paid 22.22% on $34,400.03 \| Claim # FEE \| Filed: $34,400.03 | 2100-000 | | 7,645.32 | 18,759.85 |
| 06/20/2016 | 21084 | ERLENE W. KRIGEL | Dividend paid 100.00% on $1,064.88 \| Claim # TE \| Filed: $1,064.88 | 2200-000 | | 1,064.88 | 17,694.97 |
| 06/20/2016 | 21085 | Ford Motor Credit Company LLC | Dividend paid 1.37% on $4,900.57 \| Claim # 1 \| Filed: $4,900.57 | 7100-000 | | 67.00 | 17,627.97 |
| 06/20/2016 | 21086 | FEDEX Customer Information Service | Dividend paid 1.37% on $251.87 \| Claim # 2 \| Filed: $251.87 | 7100-000 | | 3.45 | 17,624.52 |
| 06/20/2016 | 21087 | Waller Logistics Inc | Dividend paid 1.37% on $4,122.82 \| Claim # 4 \| Filed: $4,122.82 | 7100-000 | | 56.38 | 17,568.14 |
| 06/20/2016 | 21088 | Two West | Dividend paid 1.37% on $5,000.00 \| Claim # 6 \| Filed: $5,000.00 | 7100-000 | | 68.37 | 17,499.77 |
| 06/20/2016 | 21089 | Internal Revenue Service | Dividend paid 1.37% on $10,000.00 \| Claim # 7U-2 \| Filed: $10,000.00 | 7100-000 | | 136.74 | 17,363.03 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 34

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2016 | 21090 | American Express Bank FSB | Dividend paid 1.37% on $48,471.68 \| Claim # 8 \| Filed: $48,471.68 | 7100-000 | | 662.80 | 16,700.23 |
| 06/20/2016 | 21091 | GMAC | Dividend paid 1.37% on $3,317.37 \| Claim # 9 \| Filed: $3,317.37 | 7100-000 | | 45.37 | 16,654.86 |
| 06/20/2016 | 21092 | Pretzels Inc | Dividend paid 1.37% on $3,931.96 \| Claim # 10 \| Filed: $3,931.96 | 7100-000 | | 53.76 | 16,601.10 |
| 06/20/2016 | 21093 | Great Western Tortilla Company | Dividend paid 1.37% on $42,147.53 \| Claim # 11 \| Filed: $42,147.53 Stopped on 10/24/2016 | 7100-000 | | 576.31 | 16,024.79 |
| 06/20/2016 | 21094 | Eric M. Stisser | Dividend paid 1.37% on $75,000.00 \| Claim # 13 \| Filed: $582,750.00 | 7100-000 | | 1,025.54 | 14,999.25 |
| 06/20/2016 | 21095 | Eric Stisser | Dividend paid 1.37% on $798,424.53 \| Claim # 14U \| Filed: $798,424.53 | 7100-000 | | 10,917.55 | 4,081.70 |
| 06/20/2016 | 21096 | Arkansas Dept of Finance and Admin | Dividend paid 1.37% on $282.44 \| Claim # 20U \| Filed: $282.44 | 7100-000 | | 3.86 | 4,077.84 |
| 06/20/2016 | 21097 | L&P Financial Services Co | Dividend paid 1.37% on $16,583.02 \| Claim # 22 \| Filed: $16,583.02 | 7100-000 | | 226.76 | 3,851.08 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 08-43247 | |
| **Case Name:** | HEARTLAND SNACKS, LLC | |
| **Taxpayer ID #:** | **-***3317 | |
| **For Period Ending:** | 02/13/2017 | |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2016 | 21098 | Packaging Products Corp. | Dividend paid 1.37% on $60,713.75 \| Claim # 25 \| Filed: $60,713.75 | 7100-000 | | 830.19 | 3,020.89 |
| 06/20/2016 | 21099 | Packaging Products Corp. | Dividend paid 1.37% on $16,836.00 \| Claim # 26 \| Filed: $16,836.00 | 7100-000 | | 230.21 | 2,790.68 |
| 06/20/2016 | 21100 | Sonnenschein Nath & Rosenthal LLP | Dividend paid 1.37% on $11,455.56 \| Claim # 28 \| Filed: $11,455.56 | 7100-000 | | 156.64 | 2,634.04 |
| 06/20/2016 | 21101 | Valor Capital Group | Dividend paid 1.37% on $40,000.00 \| Claim # 35 \| Filed: $150,000.00 Stopped on 10/24/2016 | 7100-000 | | 546.95 | 2,087.09 |
| 06/20/2016 | 21102 | Mark Stisser | Dividend paid 1.37% on $75,000.00 \| Claim # 38U \| Filed: $75,000.00 Stopped on 10/24/2016 | 7100-000 | | 1,025.55 | 1,061.54 |
| 06/20/2016 | 21103 | Microsoft | Dividend paid 5.99% on $7,661.20 \| Claim # 45 \| Filed: $7,661.20 | 7100-000 | | 458.75 | 602.79 |
| 06/20/2016 | 21104 | John Kerry | Dividend paid 1.37% on $29,083.00 \| Claim # 49 \| Filed: $37,000.00 | 7100-000 | | 397.68 | 205.11 |
| 06/20/2016 | 21105 | American Express Bank FSB | Dividend paid 1.37% on $15,000.00 \| Claim # 50 \| Filed: $15,000.00 | 7100-000 | | 205.11 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:   36

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 08-43247

**Case Name:** HEARTLAND SNACKS, LLC

**Taxpayer ID #:** **-***3317

**For Period Ending:** 02/13/2017

**Trustee Name:** Erlene W. Krigel (450250)

**Bank Name:** Rabobank, N.A.

**Account #:** ******0865 Checking Account

**Blanket Bond (per case limit):** $9,300,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/24/2016 | 21093 | Great Western Tortilla Company | Dividend paid 1.37% on $42,147.53 \| Claim # 11 \| Filed: $42,147.53 Stopped: check issued on 06/20/2016 | 7100-000 | | -576.31 | 576.31 |
| 10/24/2016 | 21101 | Valor Capital Group | Dividend paid 1.37% on $40,000.00 \| Claim # 35 \| Filed: $150,000.00 Stopped: check issued on 06/20/2016 | 7100-000 | | -546.95 | 1,123.26 |
| 10/24/2016 | 21102 | Mark Stisser | Dividend paid 1.37% on $75,000.00 \| Claim # 38U \| Filed: $75,000.00 Stopped: check issued on 06/20/2016 | 7100-000 | | -1,025.55 | 2,148.81 |
| 10/26/2016 | 21106 | Mark Stisser | Dividend paid 1.37% on $75,000.00 \| Claim # 38U \| Filed: $75,000.00 | 7100-000 | | 1,025.55 | 1,123.26 |
| 10/26/2016 | 21107 | Valor Capital Group | Dividend paid 1.37% on $40,000.00 \| Claim # 35 \| Filed: $150,000.00 | 7100-000 | | 546.95 | 576.31 |
| 01/16/2017 | 21108 | U.S. REGISTRY FUND | payment per court order dated 11/22/2016 | 7100-001 | | 576.31 | 0.00 |

Exhibit 9<br>Page:  37

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 08-43247 |
| **Case Name:** | HEARTLAND SNACKS, LLC |
| **Taxpayer ID #:** | **-***3317 |
| **For Period Ending:** | 02/13/2017 |

| | |
|---|---|
| **Trustee Name:** | Erlene W. Krigel (450250) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******0865 Checking Account |
| **Blanket Bond (per case limit):** | $9,300,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | **COLUMN TOTALS** | | **107,976.98** | **107,976.98** | **$0.00** |
| | | | Less: Bank Transfers/CDs | | 19,744.61 | 0.00 | |
| | | | **Subtotal** | | **88,232.37** | **107,976.98** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$88,232.37** | **$107,976.98** | |

Exhibit 9
Page:  38

# Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 08-43247 | **Trustee Name:** | Erlene W. Krigel (450250) |
| **Case Name:** | HEARTLAND SNACKS, LLC | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***3317 | **Account #:** | ******0865 Checking Account |
| **For Period Ending:** | 02/13/2017 | **Blanket Bond (per case limit):** | $9,300,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********2365 Money Market Account | $201,082.50 | $91,020.01 | $0.00 |
| ********2366 Checking Account | $0.00 | $14,971.80 | $0.00 |
| **********2366 Checking Account | $0.00 | $0.00 | $0.00 |
| **********2365 Checking Account | $333,587.58 | $407,519.79 | $0.00 |
| **********7019 Money Market Account | $98.23 | $1,512.10 | $0.00 |
| ******0865 Checking Account | $88,232.37 | $107,976.98 | $0.00 |
| | **$623,000.68** | **$623,000.68** | **$0.00** |